Per Curiam.
{¶ 1} This is an expedited election action by relator, Orange Township Board of Trustees, for a writ of mandamus to compel respondent, Delaware County Board of Elections, to place a tax levy for fire protection and emergency medical services in excess of the ten-mill limitation on the February 5, 2013 special-election ballot. Because the board of elections abused its discretion by refusing to place the levy on the ballot, we grant the writ.
Facts
{¶ 2} Orange Township, which is located in Delaware County, Ohio, operates a fire department that the township board of trustees claims employs about 48 people and covers over 22 square miles. The township placed a 7.8-mill, three-year renewal levy with an increase for fire protection and emergency medical services under R.C. 5705.19(1) on the November 6, 2012 general-election ballot. The levy failed by 468 votes. The collection of the original levy ends on December 31, 2012, and according to the township board of trustees, the township *163 planned layoffs of 22 of its fire-department employees and closing one of its fire stations due to insufficient funds.
{¶ 3} Orange Township thus decided to place a 7.5-mill, three-year additional levy for fire protection and emergency medical services on the February 5, 2013 special-election ballot. The deadline to have the levy placed on the special-election ballot was November 7, 2012, by 4:00 p.m.
{¶ 4} On November 7, relator, the Orange Township Board of Trustees, adopted Resolution 12-453, which declared a necessity to levy an additional tax in excess of the ten-mill limitation for fire protection and emergency medical services under R.C. 5705.19(1), 5705.191, and 5705.25, and requested that the Delaware County auditor certify, under R.C. 5705.03, the total current tax valuation of the township and the dollar amount of revenue that will be generated by 7.5 mills per calendar year if the tax is approved by the electors.
{¶ 5} On that same date, the county auditor issued a certificate of estimated property tax revenue, in which he estimated that the property tax revenue that would be produced by the stated 7.5 mills would be $7,637,199 and that the total tax valuation used in calculating the estimated property tax revenue was $1,018,293,260.
{¶ 6} The board of township trustees then adopted Resolution 12-454, which declared it necessary to levy the additional 7.5-mill, three-year tax levy in excess of the ten-mill limitation and determined to proceed to have the tax question submitted to township electors at the February 5, 2013 special election.
{¶ 7} To have the levy placed on the ballot, the township had to certify to the board of elections, by the November 7, 2012 deadline, the auditor’s certificate of estimated property tax revenue and the resolution declaring it necessary to levy the additional tax and to proceed with the submission of the question of the tax to the township electors, i.e., Resolution 12-454. See R.C. 5705.19(1) and 5705.03(B). In its brief, the board of elections notes that it now agrees that “there is no statutory requirement for a political subdivision to file” the resolution of necessity, i.e., Resolution 12-453, with the board of elections.
{¶ 8} The board of elections does not have a policy or rule regarding the mode, manner, or method of submitting documents to it. At 3:52 and 3:53 p.m. on November 7, Orange Township Administrator Gail Messmer sent e-mails to Delaware County Board of Elections Director Karla Herron attaching the board of township trustees’ resolutions and the auditor’s certification.
{¶ 9} At 3:57 p.m. on November 7, Orange Township Administrative Assistant Nancy Fay personally delivered a paper copy of the auditor’s certificate of estimated tax revenue with the board of elections. At 4:00 p.m., Orange Township Fiscal Officer Assistant Connie Martin personally appeared at the *164 board of elections with Resolution 12-454. The Board of Elections clerk required Martin to show identification before file-stamping the resolution at 4:02.
{¶ 10} Director Herron informed the township representatives that she would make sure that the board of elections received all of the documentation e-mailed and presented by hand delivery and file-stamped, but that she did not know whether the board would accept the documents.
{¶ 11} On December 6, 2012, the board of elections voted four to zero to deny certification of the levy to the February 5, 2013 special-election ballot. The board determined that the township had failed to submit the documents for the levy by the 4:00 p.m. deadline on November 7, 2012.
{¶ 12} Six days later, on December 12, the Orange Township Board of Trustees filed this expedited election action for a writ of mandamus to compel the Delaware County Board of Elections to immediately place the 7.5-mill, three-year levy on the February 5, 2013 special-election ballot. The board filed an answer, and the parties filed briefs under the accelerated schedule in S.Ct.Prac.R. 10.9 (now S.Ct.Prac.R. 12.08). The township board of trustees’ reply brief was due on December 27, but none was filed.
{¶ 13} This cause is now before the court for our consideration of the merits.
Analysis

Mandamus

{¶ 14} The Orange Township Board of Trustees requests a writ of mandamus to compel the Delaware County Board of Elections to place the additional tax levy for fire protection and emergency medical services on the February 5, 2013 special-election ballot. To be entitled to the requested writ of mandamus, the board of township trustees must establish a clear legal right to the requested relief, a clear legal duty on the part of the board of elections to provide it, and the lack of an adequate remedy in the ordinary course of the law. State ex rel. Taxpayers for Westerville Schools v. Franklin Cty. Bd. of Elections, 133 Ohio St.3d 153, 2012-Ohio-4267, 976 N.E.2d 890, ¶ 12. The board of township trustees must prove these requirements by clear and convincing evidence. See State ex rel. Waters v. Spaeth, 131 Ohio St.3d 55, 2012-Ohio-69, 960 N.E.2d 452, ¶ 13, quoting State ex rel. Doner v. Zody, 130 Ohio St.3d 446, 2011-Ohio-6117, 958 N.E.2d 1235, paragraph three of the syllabus (“ ‘Relators in mandamus cases must prove their entitlement to the writ by clear and convincing evidence’ ”). Because of the proximity of the February 5 election, the board of township trustees has established that it lacks an adequate remedy in the ordinary course of the law. Taxpayers for Westerville Schools at ¶ 12.

*165
Clear Legal Right and Clear Legal Duty

{¶ 15} For the remaining requirements, the board of township trustees claims that the board of elections abused its discretion and clearly disregarded applicable law by failing to place the levy on the special-election ballot. See State ex rel. Coble v. Lucas Cty. Bd. of Elections, 130 Ohio St.3d 132, 2011-Ohio-4550, 956 N.E.2d 282, ¶ 11.
{¶ 16} Orange Township attempted to place the levy on the February 5, 2013 special-election ballot under R.C. 5705.19(1), which authorizes taxes to be raised for fire protection and other emergency services. See Rootstown Twp. Bd. of Trustees v. Rootstown Water Serv. Co., 11th Dist. No. 2011-P-0084, 2012-Ohio-3888, 2012 WL 3645340, ¶ 21. R.C. 5705.19 provides:
The taxing authority of any subdivision at any time and in any year, by vote of two-thirds of all the members of the taxing authority, may declare by resolution and certify the resolution to the board of elections not less than ninety days before the election upon which it will be voted that the amount of taxes that may be raised within the ten-mill limitation will be insufficient to provide for the necessary requirements of the subdivision and that it is necessary to levy a tax in excess of that limitation for any of the following purposes:
(I) For the purpose of providing and maintaining fire apparatus, appliances, buildings, or sites therefor, or sources of water supply and materials therefor, or the establishment and maintenance of lines of fire alarm telegraph, or the payment of firefighting companies or permanent, part-time, or volunteer firefighting, emergency medical service, administrative, or communications personnel to operate the same, including the payment of any employer contributions required for such personnel under section 145.48 or 742.34 of the Revised Code, or the purchase of ambulance equipment, or the provision of ambulance, paramedic, or other emergency medical services operated by a fire department or firefighting company.
{¶ 17} The Orange Township Board of Trustees passed Resolution 12-453, which declared a necessity to levy an additional tax in excess of the ten-mill limitation for fire protection and emergency medical services under R.C. 5705.19(1), the county auditor certified the total current tax valuation of the township and the dollar amount of revenue that will be generated per calendar year by a 7.5-mill levy if the tax is approved by the electors in accordance with R.C. 5705.03(B)(1), and the board of trustees passed Resolution 12-454, declaring *166 it necessary to levy the additional tax and its intent to proceed with the submission of the question of the tax to township electors.
{¶ 18} R.C. 5705.03(B)(3) provides:
If, upon receiving the certification from the county auditor, the taxing authority proceeds with the submission of the question of the tax to electors, the taxing authority shall certify its resolution or ordinance, accompanied by a copy of the county auditor’s certification, to the proper county board of elections in the manner and within the time prescribed by the section of the Revised Code governing submission of the question, and shall include with its certification the rate of the tax levy, expressed in mills for each one dollar in tax valuation as estimated by the county auditor. The county board of elections shall not submit the question of the tax to electors unless a copy of the county auditor’s certification accompanies the resolution or ordinance the taxing authority certifies to the board. Before requesting a taxing authority to submit a tax levy, any agency or authority authorized to make that request shall first request the certification from the county auditor provided under this section.
{¶ 19} Under R.C. 3501.02(F)(1), “any question or issue, except a candidacy, to be voted upon at an election shall be certified, for placement upon the ballot, to the board of elections not later than four p.m. of the ninetieth day before the day of the election.” November 7, 2012, was the 90th day before the February 5, 2013 election. Thus, for the board of elections to have a duty to place the proposed levy on the February 5, 2013 special-election ballot, Orange Township had to certify Resolution 12-454 with a copy of the county auditor’s certificate of estimated property tax revenue to the board of elections by 4:00 p.m. on November 7, 2012.
{¶ 20} The board of township trustees claims that it substantially complied with the statutory deadline by electronically transmitting its resolutions and the auditor’s certificate just before 4:00 p.m. on November 7. Conversely, the board of elections claims that it properly rejected the attempted electronic submission because the resolution and certificate were not certified to the board until the paper copies were physically delivered to them, and the board of township trustees delivered paper copies of only the auditor’s certificate by the 4:00 p.m. deadline on November 7.
{¶ 21} Resolution of the parties’ dispute requires the interpretation of R.C. 3501.02(F)(1), which specifies that the resolution declaring it necessary to levy an additional tax and to proceed with the submission of the question of the tax to the electors and the accompanying copy of the county auditor’s certification must be *167 “certified * * * to the board of elections” by the deadline. See also R.C. 5705.03(B)(3) (“the taxing authority shall certify its resolution or ordinance, accompanied by a copy of the county auditor’s certification, to the proper county board of elections in the manner and within the time prescribed by the section of the Revised Code governing submission of the question”).
{¶ 22} “The paramount concern in statutory interpretation is the legislative intent in enacting the statute.” Taxpayers for Westerville Schools, 133 Ohio St.3d 153, 2012-Ohio-4267, 976 N.E.2d 890, ¶ 17. “To discern this intent, we first consider the statutory language, reading words and phrases in context and construing them in accordance with rules of grammar and common usage.” State ex rel. Choices for South-Western City Schools v. Anthony, 108 Ohio St.3d 1, 2005-Ohio-5362, 840 N.E.2d 582, ¶ 40.
{¶ 23} “Certify” means “[t]o authenticate or verify in writing” or “[t]o attest as being true or meeting certain criteria.” Black’s Law Dictionary 258 (9th Ed.2009); see also State ex rel. Steele v. Morrissey, 103 Ohio St.3d 355, 2004-Ohio-4960, 815 N.E.2d 1107 (unsigned precirculation copy of ordinance proposed by initiative petitioners did not constitute a certified copy for purposes of R.C. 731.32). The board of township trustees’ Resolution 12-454 was certified because it was attested to as being a true copy. The county auditor’s certificate was certified.
{¶ 24} The resolution and accompanying auditor’s certificate had to be certified “to the board of elections not later than four p.m. of the ninetieth day before the day of the election.” (Emphasis added.) R.C. 3501.02(F)(1). In this context, “to” is “used as a function word to indicate movement or an action or condition suggestive of movement toward (1) a place, person, or thing that is reached.” Webster’s Third New International Dictionary 2401 (1986).
{¶ 25} That is, the pertinent certified township resolution and auditor’s certificate had to be delivered to the board of elections by the 4:00 p.m. deadline on November 7, 2012, for the board to have a duty to place the proposed additional tax levy on the special-election ballot.
{¶ 26} However, neither the board of elections nor the statute specifies how the documents are to be delivered. Numerous court rules make filing requirements explicit and explicitly set out when paper, electronic, and facsimile filings are acceptable. See, e.g., Civ.R. 5(E) (“filing” defined; provision for local rules to allow electronic filing); Civ.R. 10(E) (size of paper to be filed); Crim.R. 12(B) (“filing” defined; provision for local rules to allow electronic filing), App.R. 13(A) (“filing” defined; court of appeals may adopt local rules to provide for electronic filing of documents); S.Ct.Prac.R. 3.09(A)(2)(a) (specifying that documents filed should be on “opaque, unglazed, 20 to 22 pound weight, white paper, Sk by 11 inches in size”); S.Ct.Prac.R. 3.02(A)(1) (filing defined as submission in person, *168 by mail, or by delivery service); S.CtJPrac.R. 3.02(C) (specifying documents that may be filed by e-mail).
{¶ 27} Unlike the courts, the Delaware County Board of Elections does not have a rule or even a policy regarding the manner in which documents may be “filed with” or “certified to” the board. In the absence of such a rule, the e-mail transmission of the requisite documents at 3:52 and 3:53 p.m., i.e., before the 4:00 p.m. deadline on November 7, 2012, was adequate to be considered a “certification to” the board, especially considering that the paper documents followed immediately (within ten minutes) and without change.
{¶ 28} Moreover, even if submission of paper documents were required, the Orange Township Board of Trustees in this case substantially complied with the requirements of R.C. 3501.02(F)(1) when it e-mailed the documents at issue to the Board of Elections before the 4:00 p.m. deadline and then delivered paper versions of one of the documents to a Board of Elections employee within the deadline, but delivered the paper version of the second document, without alteration, two minutes past the 4:00 p.m. deadline.
{¶ 29} As we have stated before, “[i]n general, election statutes in Ohio are mandatory and require strict compliance unless the statute specifically permits substantial compliance.” Stutzman v. Madison Cty. Bd. of Elections, 93 Ohio St.3d 511, 514, 757 N.E.2d 297 (2001), citing State ex rel. Wilson v. Hisrich, 69 Ohio St.3d 13, 16, 630 N.E.2d 319 (1994), and State ex rel. Citizens for Responsible Taxation v. Scioto Cty. Bd. of Elections, 65 Ohio St.3d 167, 169, 602 N.E.2d 615 (1992).
{¶ 30} “Nevertheless, we have also at times held that courts must avoid unduly technical interpretations that impede public policy in election cases.” Stutzman at 514, citing State ex rel. Ruehlmann v. Luken, 65 Ohio St.3d 1, 3, 598 N.E.2d 1149 (1992). Thus, a technical violation that prevents an issue from reaching the ballot should have some connection to the public interest and serve a public purpose. Stutzman at 515. See also State ex rel. Stern v. Quattrone, 68 Ohio St.2d 9, 426 N.E.2d 1389 (1981) (discovery that initiative petition had been untimely certified to the board of elections was held not to bar its inclusion on the ballot, as the late certification did not prevent citizens from becoming familiar with its provisions).
{¶ 31} In this case, the board of trustees attempted to place on the ballot a levy that it represents is necessary to provide safety services to its community. The fact that the resolution was time-stamped two minutes late kept no citizen from becoming familiar with the proposed levy and harmed no one’s rights. The board of trustees claims that without a levy, the fire department’s ability to do its crucial work will be compromised. We do not agree with the dissent that all electronic filings will meet statutory requirements, but in this case, the people of *169 Orange Township should have the opportunity to determine whether the cuts to safety services that would occur without a levy are acceptable.
Writ granted.
O’Connor, C.J., and Pfeifer, Lanzinger, and Kennedy, JJ., concur.
O’Donnell, French, and O’Neill, JJ., dissent.